**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Aaron RANGEL–RENDON, Defendant–Appellant.**

**No. 04–40010.**

**Conference Calendar.**

United States Court of Appeals, Fifth Circuit.

Decided Aug. 18, 2004.

James Lee Turner, John Richard Berry, Assistant U.S. Attorney, Houston, TX, for Plaintiff–Appellee.

Roland E. Dahlin, II, Federal Public Defender, Samy K. Khalil, Houston, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, DAVIS, and PICKERING, Circuit Judges.

PER CURIAM: *

Aaron Rangel–Rendon (Rangel–Rendon) pleaded guilty to one count of illegal reen-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

try into the United States, and the district court sentenced him to 24 months' imprisonment and a three-year term of supervised release. Rangel–Rendon contends that the district court erred by characterizing his state felony conviction for possession of a controlled substance as an "aggravated felony" for purposes of U.S.S.G. § 2L1.2(b)(1)(C). This issue, however, is foreclosed by our precedent. *See United States v. Caicedo–Cuero*, 312 F.3d 697, 706–11 (5th Cir.2002), *cert. denied*, 538 U.S. 1021, 123 S.Ct. 1948, 155 L.Ed.2d 864 (2003); *United States v. Hinojosa–Lopez*, 130 F.3d 691, 693–94 (5th Cir.1997).

Rangel–Rendon contends that 8 U.S.C. § 1326(b) is unconstitutional because it does not require the fact of a prior felony or aggravated felony conviction to be charged in the indictment and proved beyond a reasonable doubt. As Rangel–Rendon concedes, this argument is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). *See United States v. Dabeit*, 231 F.3d 979, 984 (5th Cir.2000).

The district court's judgment is AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.